1  Leemore Kushner (SBN 221969)
   KUSHNER LAW GROUP
2  801 North Citrus Avenue
   Los Angeles, California 90038
3  Telephone: (323) 515-7894
   Facsimile: (323) 544-8170
4  Email: lkushner@kushnerlawgroup.com

5  Attorneys for Plaintiff Malibu Media, LLC

6

7

8                  **UNITED STATES DISTRICT COURT**

9                  **CENTRAL DISTRICT OF CALIFORNIA**

10                                    CV12-04649MMM(SSx)

11  MALIBU MEDIA, LLC, a California       Case No.
    limited liability company,
12                                        **COMPLAINT**
              Plaintiff,
13
         v.
14
    JOHN DOES 1 through 10,
15
              Defendants.
16

17

18

19

20

21

22

23

24

25

26

27

28

                            Complaint

CCA 30

Plaintiff Third Degree Films, Inc., sues John Does 1-10, and alleges:

**Introduction**

1.     This matter arises under the United States Copyright Act of 1976, as amended, 17 U.S.C. §§ 101 et seq. (the "Copyright Act").

2.     Each of the Defendants copied and distributed a website containing 28 federally registered copyrighted movies owned by Plaintiff.  This is known as a "siterip."

3.     Through this suit, Plaintiff alleges each Defendant is liable for:

- Direct copyright infringement in violation of 17 U.S.C. §§ 106 and 501; and

- Contributory copyright infringement.

**Jurisdiction And Venue**

4.     This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338 (patents, copyrights, trademarks and unfair competition).

5.     As set forth on Exhibit A, each of the Defendants' acts of copyright infringement occurred using an Internet Protocol address ("IP address") traced to a physical address located within this District, and therefore pursuant to Cal. Civ. Proc. Code § 410.10, this Court has personal jurisdiction over each Defendant because each Defendant committed the tortious conduct alleged in this Complaint in the State of California, and (a) each Defendant resides in the State of California, and/or (b) each Defendant has engaged in continuous and systematic business activity in the State of California.

6.     Venue is proper in this District pursuant to 28 U.S.C. § 1391(b) and (c), because: (i) a substantial part of the events or omissions giving rise to the claims occurred in this District; and, (ii) a Defendant resides (and therefore can be found) in this District and all of the Defendants reside in this State; additionally, venue is

proper in this District pursuant 28 U.S.C. § 1400(a) (venue for copyright cases) because each Defendant or each Defendant's agent resides or may be found in this District.

### Parties

7.      Plaintiff is a limited liability company organized and existing under the laws of the State of California and has its principal place of business located at 31356 Broad Beach Road, Malibu, CA 90265.

8.      Each Defendant is known to Plaintiff only by an IP address. *See* Exhibit A.

9.      An IP address is a number that is assigned by an Internet Service Provider (an "ISP") to devices, such as computers, that are connected to the Internet.

10.     The ISP to which each Defendant subscribes can correlate the Defendant's IP address to the Defendant's true identity.

### Joinder

11.     Pursuant to Fed. R. Civ. P. 20(a)(2), each of the Defendants was properly joined because, as set forth in more detail below, Plaintiff asserts that: (a) each of the Defendants is jointly and severally liable for the infringing activities of each of the other Defendants, and (b) the infringement complained of herein by each of the Defendants was part of a series of transactions, involving the exact same torrent file containing of Plaintiff's copyrighted Works, and was accomplished by the Defendants acting in concert with each other, and (c) there are common questions of law and fact; indeed, the claims against each of the Defendants are identical and each of the Defendants used the BitTorrent protocol to infringe Plaintiff's copyrighted Works.

### Factual Background

**I.      Plaintiff Owns The Copyright To The Motion Pictures**

12.     Internet screen shots from www.copyright.gov for each of the 28

1  Registrations is attached as Exhibit B.

2      13.     Collectively, each of the 28 movies covered by the 28 Registrations are

3  referred to as the "Works."

4      14.     Each of the Works were on a website that was converted into are in a

5  single torrent file, as evidenced by a single unique Cryptographic Hash Value (the

6  "Unique Hash Number").

7      15.     Each of the Defendants copied and distributed, through the BitTorrent

8  protocol, the exact same torrent file, as evidenced by a single unique Cryptographic

9  Hash Value, which contained Plaintiff's 28 registered works.

10     16.     The date on which the United States Copyright Office Registered the

11  works and the date IPP Limited recorded each Defendant's infringement is set forth

12  on Exhibit C.  Exhibit C demonstrates that each infringement occurred after the

13  registration date.

14  **II.   Defendants Used BitTorrent To Infringe Plaintiff's Copyright**

15     17.     BitTorrent is one of the most common peer-to-peer file sharing

16  protocols (in other words, set of computer rules) used for distributing large amounts

17  of data.

18     18.     The BitTorrent protocol's popularity stems from its ability to distribute

19  a large file without creating a heavy load on the source computer and network.  In

20  short, to reduce the load on the source computer, rather than downloading a file

21  from a single source computer (one computer directly connected to another), the

22  BitTorrent protocol allows users to join a "swarm" of host computers to download

23  and upload from each other simultaneously (one computer connected to numerous

24  computers).

25     **A.   Each Defendant Installed a BitTorrent Client onto his or her**

26          **Computer**

27     19.     Each Defendant used a BitTorrent Client to commit the infringement

28

1 alleged herein.

2     20.    A BitTorrent "Client" is a software program that implements the

3 BitTorent protocol.  There are numerous such software programs including µTorrent

4 and Vuze, both of which can be directly downloaded from the internet.  *See*

5 www.utorrent.com and http://new.vuze-downloads.com/.

6     21.    Once installed on a computer, the BitTorrent "Client" serves as the

7 user's interface during the process of uploading and downloading data using the

8 BitTorrent protocol.

9     **B.**    **The Initial Seed, Torrent, Hash and Tracker**

10     22.    A BitTorrent user that wants to upload a new file, known as an "initial

11 seeder," starts by creating a "torrent" descriptor file using the Client he or she

12 installed onto his or her computer.

13     23.    The Client takes the target computer file, the "initial seed," here the

14 subject website containing the copyrighted Works, and divides it into groups of bits

15 known as "pieces."

16     24.    The Client then gives each one of the computer file's pieces, in this

17 case, pieces of the copyrighted Works, a random and unique alphanumeric identifier

18 known as a "hash" and records these hash identifiers in the torrent file.

19     25.    When another peer later receives a particular piece, the hash identifier

20 for that piece is compared to the hash identifier recorded in the torrent file for that

21 piece to test that the piece is error-free.  In this way, the hash identifier works like an

22 electronic fingerprint to identify the source and origin of the piece and that the piece

23 is authentic and uncorrupted.

24     26.    Torrent files also have an "announce" section, which specifies the URL

25 (Uniform Resource Locator) of a "tracker," and an "info" section, containing

26 (suggested) names for the files, their lengths, the piece length used, and the hash

27 identifier for each piece, all of which are used by Clients on peer computers to

28

4

verify the integrity of the data they receive.

27. The "tracker" is a computer or set of computers that a torrent file specifies and to which the torrent file provides peers with the URL address(es).

28. The tracker computer or computers direct a peer user's computer to other peer user's computers that have particular pieces of the file, here the copyrighted Works, on them and facilitates the exchange of data among the computers.

29. Depending on the BitTorrent Client, a tracker can either be a dedicated computer (centralized tracking) or each peer can act as a tracker (decentralized tracking).

### C. Torrent Sites

30. "Torrent sites" are websites that index torrent files that are currently being made available for copying and distribution by people using the BitTorrent protocol. There are numerous torrent websites, including www.TorrentZap.com, www.Btscene.com, and www.ExtraTorrent.com.

31. Upon information and belief, each Defendant went to a torrent site to upload and download Plaintiff's copyrighted Works.

### D. Uploading and Downloading Works Through a BitTorrent Swarm

32. Once the initial seeder has created a torrent and uploaded it onto a torrent site then other peers begin to download and upload the computer file to which the torrent is linked (here the copyrighted Works) using the BitTorrent protocol and BitTorrent Client that the peers installed on their computers.

33. The BitTorrent protocol causes the initial seed's computer to send different pieces of the computer file, here the copyrighted Works, to the peers seeking to download the computer file.

34. Once a peer receives a piece of the computer file, here a piece of the Copyrighted Works, it starts transmitting that piece to the other peers.

35.    In this way, all of the peers and seeders are working together in what is called a "swarm."

36.    Here, each Defendant peer member participated in the same swarm and directly interacted and communicated with other members of that swarm through digital handshakes, the passing along of computer instructions, uploading and downloading, and by other types of transmissions.

37.    In this way, and by way of example only, one initial seeder can create a torrent that breaks a movie up into hundreds or thousands of pieces saved in the form of a computer file, like the Works here, upload the torrent onto a torrent site, and deliver a different piece of the copyrighted work to each of the peers.  The recipient peers then automatically begin delivering the piece they just received to the other peers in the same swarm.

38.    Once a peer, here a Defendant, has downloaded the full file, the BitTorrent Client reassembles the pieces and the peer is able to view the movie.

**E.    Plaintiff's Computer Investigators Identified Each of the Defendants' IP Addresses as Participants in a Swarm That Was Distributing Plaintiff's Copyrighted Works**

38.    Plaintiff retained IPP, Limited ("IPP") to identify the IP addresses that are being used by those people that are using the BitTorrent protocol and the internet to reproduce, distribute, display or perform Plaintiffs' copyrighted Works.

39.    IPP used forensic software named INTERNATIONAL IPTRACKER v1.2.1 and related technology enabling the scanning of peer-to-peer networks for the presence of infringing transactions.

40.    IPP extracted the resulting data emanating from the investigation, reviewed the evidence logs, and isolated the transactions and the IP addresses associated therewith for the file identified by the SHA-1 hash value of E13FA3F2646F8BD943541C130DDF43E93426F482    (the    "Unique    Hash

Number").

41.    The IP addresses, Unique Hash Number and hit dates contained on Exhibit A accurately reflect what is contained in the evidence logs, and show:

(A)    Each Defendant had copied a piece of Plaintiff's copyrighted Works identified by the Unique Hash Number; and

(B)    Therefore, each Defendant was part of the same series of transactions.

42.    Through each of the transactions, each of the Defendant's computers used their identified IP addresses to connect to the investigative server from a computer in this District in order to transmit a full copy, or a portion thereof, of a digital media file identified by the Unique Hash Number.

43.    IPP's agent analyzed each BitTorrent "piece" distributed by each IP address listed on Exhibit A and verified that re-assemblage of the pieces using a BitTorrent Client results in a fully playable digital motion picture of the Works.

44.    IPP's agent viewed the Works side-by-side with the digital media file that correlates to the Unique Hash Number and determined that they were identical, strikingly similar or substantially similar.

### Miscellaneous

45.    All conditions precedent to bringing this action have occurred or been waived.

46.    Plaintiff retained counsel to represent it in this matter and is obligated to pay said counsel a reasonable fee for its services.

### COUNT I

### Contributory Infringement Against Does 1-10

47.    The allegations contained in paragraphs 1-46 are hereby re-alleged as if fully set forth herein.

48.    Plaintiff is the owner of the copyrights for the Works, each of which contains an original work of authorship.

7

Complaint

49.    By using the BitTorrent protocol and a BitTorrent Client and the processes described above, each Defendant copied the constituent elements of the Works that are original.

50.    Plaintiff did not authorize, permit or consent to Defendants' copying of its Works.

51.    As a result of the foregoing, each Defendant violated Plaintiff's exclusive right to:

(A)    Reproduce the Works in copies, in violation of 17 U.S.C. §§ 106(1) and 501;

(B)    Redistribute copies of the Works to the public by sale or other transfer of ownership, or by rental, lease or lending, in violation of 17 U.S.C. §§ 106(3) and 501;

(C)    Perform the copyrighted Works, in violation of 17 U.S.C. §§ 106(4) and 501, by showing the Works' images in any sequence and/or by making the sounds accompanying the Works audible and transmitting said performance of the Works, by means of a device or process, to members of the public capable of receiving the display (as set forth in 17 U.S.C. § 101's definitions of "perform" and "publically" perform); and

(D)    Display the copyrighted Works, in violation of 17 U.S.C. §§ 106(5) and 501, by showing individual images of the Works nonsequentially and transmitting said display of the Works by means of a device or process to members of the public capable of receiving the display (as set forth in 17 U.S.C. § 101's definition of "publically" display).

52.    Each of the Defendants' infringements was committed "willfully" within the meaning of 17 U.S.C. § 504(c)(2).

53.    Plaintiff has suffered actual damages that were proximately caused by each of the Defendants including lost sales, price erosion and a diminution of the

value of its copyrights.

## COUNT II

### Contributory Infringement Against Does 1-10

54.     The allegations contained in paragraphs 1-46 are hereby re-alleged as if fully set forth herein.

55.     Plaintiff is the owner of the copyrights for the Works, each of which contains an original work of authorship.

56.     By using the BitTorrent protocol and a BitTorrent Client and the processes described above, each Defendant copied the constituent elements of each of the Works that are original.

57.     By participating in the BitTorrent swarm with the other Defendants, each Defendant induced, caused or materially contributed to the infringing conduct of each other Defendant.

58.     Plaintiff did not authorize, permit or consent to Defendants' inducing, causing or materially contributing to the infringing conduct of each other Defendant.

59.     Each Defendant knew or should have known that other BitTorrent users, here the other Defendants, would become members of a swarm with Defendant.

60.     Each Defendant knew or should have known that other BitTorrent users in a swarm with it, here the other Defendants, were directly infringing Plaintiff's copyrighted Works by copying constituent elements of the Works that are original.

61.     Indeed, each Defendant directly participated in and therefore materially contributed to each other Defendant's infringing activities.

62.     Each of the Defendants' contributory infringements were committed "willfully" within the meaning of 17 U.S.C. § 504(c)(2).

63.     Plaintiff has suffered actual damages that were proximately caused by each of the Defendants including lost sales, price erosion, and a diminution of the

value of its copyright.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff respectfully requests that the Court:

(A)   Permanently enjoin each Defendant and all other persons who are in active concert or participation with each Defendant from continuing to infringe Plaintiff's copyrighted Works;

(B)   Order that each Defendant delete and permanently remove the torrent file relating to Plaintiff's copyrighted Works from each of the computers under each such Defendant's possession, custody or control;

(C)   Order that each Defendant delete and permanently remove the copy of the Works each Defendant has on the computers under Defendant's possession, custody or control;

(D)   Find that each Defendant is jointly and severally liable for the direct infringement of each other Defendant;

(E)   Award Plaintiff the greater of: (i) statutory damages in the amount of $150,000 per Defendant, per registered Work infringed, pursuant to 17 U.S.C. § 504-(a) and (c), or (ii) Plaintiff's actual damages and any additional profits of the Defendant pursuant to 17 U.S.C. § 504-(a)-(b);

(F)   Award Plaintiff its reasonable attorneys' fees and costs pursuant to 17 U.S.C. § 505; and

(G)   Grant Plaintiff any other and further relief this Court deems just and proper.

Complaint

**DEMAND FOR A JURY TRIAL**

Plaintiff hereby demands a trial by jury on all triable issues.

DATED: May 23, 2012                    KUSHNER LAW GROUP


By: _____
      Leemore L. Kushner
      Attorneys for Plaintiff Malibu Media, LLC

11

# EXHIBIT A

**SHA-1 Hash:** E13FA3F2646F8BD943541C130DDF43E93426F482     **Title**   X-Art Siterip #5
**Rights Owner:** Malibu Media

| DOE# | IP | Hit date (UTC) | City | State | ISP | Network |
|---|---|---|---|---|---|---|
| 1 | 24.205.21.75 | 4/14/2012 23:27 | Temple City | CA | Charter Communications | BitTorrent |
| 2 | 98.148.119.122 | 5/15/2012 3:01 | Los Angeles | CA | Road Runner | BitTorrent |
| 3 | 98.154.179.162 | 4/27/2012 20:17 | Torrance | CA | Road Runner | BitTorrent |
| 4 | 108.225.156.80 | 5/3/2012 22:49 | Los Angeles | CA | SBC Internet Services | BitTorrent |
| 5 | 99.9.139.182 | 3/15/2012 21:31 | Burbank | CA | SBC Internet Services | BitTorrent |
| 6 | 208.54.39.169 | 3/31/2012 5:09 | Riverside | CA | T-MOBILE USA | BitTorrent |
| 7 | 108.38.77.233 | 3/21/2012 0:21 | Whittier | CA | Verizon Internet Services | BitTorrent |
| 8 | 71.104.75.136 | 5/10/2012 0:00 | Winchester | CA | Verizon Internet Services | BitTorrent |
| 9 | 71.110.109.184 | 4/10/2012 14:02 | Thousand Oaks | CA | Verizon Internet Services | BitTorrent |
| 10 | 74.106.45.116 | 5/16/2012 8:38 | Cathedral City | CA | Verizon Internet Services | BitTorrent |

# EXHIBIT B



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = carlie beautiful blow
Search Results: Displaying 1 of 1 entries



Labeled View

*Carlie Beautiful Blowjob .*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762079 / 2011-11-21 |
| **Application Title:** | Carlie Beautiful Blowjob . |
| **Title:** | Carlie Beautiful Blowjob . |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-03-26 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help  Search  History  Titles  Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = carlie big toy orgasm
Search Results: Displaying 1 of 1 entries



Labeled View

***Carlie Big Toy Orgasm.***

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776839 / 2012-02-21 |
| **Application Title:** | Carlie Big Toy Orgasm. |
| **Title:** | Carlie Big Toy Orgasm. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-03-22 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) |  |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



Help   Search   History   Titles   Start Over

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = carlie leila strawberries
Search Results: Displaying 1 of 1 entries

◀ previous   next ▶



**Labeled View**

### *Carlie Leila Strawberries and Wine .*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762081 / 2011-11-18 |
| **Application Title:** | Carlie Leila Strawberries and Wine . |
| **Title:** | Carlie Leila Strawberries and Wine . |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-05-07 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |

◀ previous   next ▶

| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = daddy's office
Search Results: Displaying 1 of 1 entries



---

Labeled View

***Daddy's Office.***

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776838 / 2012-02-21 |
| **Application Title:** | Daddy's Office. |
| **Title:** | Daddy's Office. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-11-12 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = deep inside caprice
Search Results: Displaying 1 of 1 entries



Labeled View

*Deep Inside Caprice.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776837 / 2012-02-21 |
| **Application Title:** | Deep Inside Caprice. |
| **Title:** | Deep Inside Caprice. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-04-13 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = faye prelude to an orgy
Search Results: Displaying 1 of 1 entries



---



### *Faye Prelude to an Orgy.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776836 / 2012-02-21 |
| **Application Title:** | Faye Prelude to an Orgy. |
| **Title:** | Faye Prelude to an Orgy. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-02-11 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |

---

| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format | Full Record        Format for Print/Save |
| Enter your email address: | Email |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = hayden pink and tight
Search Results: Displaying 1 of 1 entries



*Hayden Pink and Tight.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776805 / 2012-02-21 |
| **Application Title:** | Hayden Pink and Tight. |
| **Title:** | Hayden Pink and Tight. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-04-04 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = jennifer naughty angel
Search Results: Displaying 1 of 1 entries



Labeled View

***Jennifer Naughty Angel.***

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776809 / 2012-02-21 |
| **Application Title:** | Jennifer Naughty Angel. |
| **Title:** | Jennifer Naughty Angel. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-11-05 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = just married
Search Results: Displaying 9 of 240 entries



Labeled View

*Just Married.*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001780472 / 2012-03-10 |
| **Application Title:** | Just Married. |
| **Title:** | Just Married. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-07-06 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | [Malibu Media LLC](#) |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

 Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = just the two of us
Search Results: Displaying 24 of 222 entries



*Just the Two of Us.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001781672 / 2012-03-18 |
| **Application Title:** | Just the Two of Us. |
| **Title:** | Just the Two of Us. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-11-18 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = kat translu
Search Results: Displaying 1 of 1 entries



### *Kat Translucence.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762073 / 2011-11-19 |
| **Application Title:** | Kat Translucence. |
| **Title:** | Kat Translucence. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-11-20 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = katka cum like
Search Results: Displaying 1 of 1 entries



Labeled View

*Katka Cum Like Crazy.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762074 / 2011-11-21 |
| **Application Title:** | Katka Cum Like Crazy. |
| **Title:** | Katka Cum Like Crazy. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-07-07 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = katka sweet surprise
Search Results: Displaying 1 of 1 entries



Labeled View

*Katka Sweet Surprise.*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762075 / 2011-11-18 |
| **Application Title:** | Katka Sweet Surprise. |
| **Title:** | Katka Sweet Surprise. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-08-04 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = kristen girl
Search Results: Displaying 1 of 1 entries



**Labeled View**

*Kristen Girl Next Door.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762076 / 2011-11-18 |
| **Application Title:** | Kristen Girl Next Door. |
| **Title:** | Kristen Girl Next Door. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-08-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = leila faye awesome threesome
Search Results: Displaying 1 of 1 entries



Labeled View

***Leila Faye Awesome Threesome.***

|                                    |                                                                                                                                                   |
| ---------------------------------- | ------------------------------------------------------------------------------------------------------------------------------------------------- |
| **Type of Work:**                  | Motion Picture                                                                                                                                     |
| **Registration Number / Date:**    | PA0001776804 / 2012-02-21                                                                                                                          |
| **Application Title:**             | Leila Faye Awesome Threesome.                                                                                                                      |
| **Title:**                         | Leila Faye Awesome Threesome.                                                                                                                      |
| **Description:**                   | Electronic file (eService)                                                                                                                         |
| **Copyright Claimant:**            | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265.                                                                                |
| **Date of Creation:**              | 2011                                                                                                                                               |
| **Date of Publication:**           | 2011-02-02                                                                                                                                         |
| **Nation of First Publication:**   | United States                                                                                                                                      |
| **Authorship on Application:**     | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture.                       |
| **Names:**                         | Malibu Media LLC                                                                                                                                   |



| Save, Print and Email (**Help Page**) | | |
| --- | --- | --- |
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = leila naked in the hot
Search Results: Displaying 1 of 1 entries



*Leila Naked in the Hot Sun.*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776803 / 2012-02-21 |
| **Application Title:** | Leila Naked in the Hot Sun. |
| **Title:** | Leila Naked in the Hot Sun. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-03-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = leila sex on the
Search Results: Displaying 1 of 1 entries



**Labeled View**

*Leila Sex On The Beach.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762083 / 2011-11-21 |
| **Application Title:** | Leila Sex On The Beach. |
| **Title:** | Leila Sex On The Beach. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd., Malibu, CA, 90265, United States. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-12-22 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = maryjane young love
Search Results: Displaying 1 of 1 entries



**Labeled View**

*MaryJane Young Love.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762404 / 2011-11-23 |
| **Application Title:** | MaryJane Young Love. |
| **Title:** | MaryJane Young Love. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-08-15 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = megan morning bath
Search Results: Displaying 1 of 1 entries



Labeled View

***Megan Morning Bath.***

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762077 / 2011-11-18 |
| **Application Title:** | Megan Morning Bath. |
| **Title:** | Megan Morning Bath. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-02-12 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us   |   Request Copies   |   Get a Search Estimate   |   Frequently Asked Questions (FAQs) about Copyright   |
Copyright Office Home Page   |   Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Mina's Fanta
Search Results: Displaying 1 of 2 entries



*Labeled View*

***Mina's Fantasy.***

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762078 / 2011-11-23 |
| **Application Title:** | Mina's Fantasy. |
| **Title:** | Mina's Fantasy. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-06-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

---

Help    Search    History    Titles    Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = pure passion
Search Results: Displaying 2 of 19 entries



Labeled View

*Pure Passion.*

|                                  |                                                                                                                             |
| -------------------------------: | --------------------------------------------------------------------------------------------------------------------------- |
| **Type of Work:**                | Motion Picture                                                                                                              |
| **Registration Number / Date:**  | PA0001780473 / 2012-03-10                                                                                                   |
| **Application Title:**           | Pure Passion.                                                                                                              |
| **Title:**                       | Pure Passion.                                                                                                              |
| **Description:**                 | Electronic file (eService)                                                                                                 |
| **Copyright Claimant:**          | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265.                                                        |
| **Date of Creation:**            | 2011                                                                                                                       |
| **Date of Publication:**         | 2011-06-03                                                                                                                 |
| **Nation of First Publication:** | United States                                                                                                             |
| **Authorship on Application:**   | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:**                       | Malibu Media LLC                                                                                                          |



| Save, Print and Email (**Help Page**) |                        |
| ------------------------------------- | ---------------------- |
| Select Download Format    Full Record | Format for Print/Save  |
| Enter your email address:             | Email                  |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Tatiana the Voyeur
Search Results: Displaying 1 of 1 entries



---

**Labeled View**

*Tatiana the Voyeur.*

|                                   |                                                                                                                              |
| --------------------------------- | ---------------------------------------------------------------------------------------------------------------------------- |
| **Type of Work:**                 | Motion Picture                                                                                                               |
| **Registration Number / Date:**   | PA0001776808 / 2012-02-21                                                                                                   |
| **Application Title:**            | Tatiana the Voyeur.                                                                                                         |
| **Title:**                        | Tatiana the Voyeur.                                                                                                         |
| **Description:**                  | Electronic file (eService)                                                                                                  |
| **Copyright Claimant:**           | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265.                                                         |
| **Date of Creation:**             | 2011                                                                                                                       |
| **Date of Publication:**          | 2011-03-23                                                                                                                 |
| **Nation of First Publication:**  | United States                                                                                                              |
| **Authorship on Application:**    | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:**                        | Malibu Media LLC                                                                                                            |



| Save, Print and Email (**Help Page**) | | |
| --- | --- | --- |
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

---

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

 Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = art of anal sex
Search Results: Displaying 1 of 1 entries



**Labeled View**

*The Art of Anal Sex.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776834 / 2012-02-21 |
| **Application Title:** | The Art of Anal Sex. |
| **Title:** | The Art of Anal Sex. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-04-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = girl in my shower
Search Results: Displaying 1 of 1 entries



Labeled View

### *The Girl in My Shower.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001783549 / 2012-03-30 |
| **Application Title:** | The Girl in My Shower. |
| **Title:** | The Girl in My Shower. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-10-23 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = ultimate blowjob
Search Results: Displaying 1 of 1 entries



**Labeled View**

### *The Ultimate Blowjob.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776806 / 2012-02-21 |
| **Application Title:** | The Ultimate Blowjob. |
| **Title:** | The Ultimate Blowjob. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-04-22 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = tiffany sex with a supermodel
Search Results: Displaying 1 of 1 entries





### *Tiffany Sex with a Supermodel.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762022 / 2011-11-21 |
| **Application Title:** | Tiffany Sex with a Supermodel. |
| **Title:** | Tiffany Sex with a Supermodel. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-02-23 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |

| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

 Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = tiffany teenagers in love
Search Results: Displaying 1 of 1 entries



Labeled View

***Tiffany Teenagers In Love.***

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762019 / 2011-11-20 |
| **Application Title:** | Tiffany Teenagers In Love. |
| **Title:** | Tiffany Teenagers In Love. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-12-29 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = tori the endless
Search Results: Displaying 1 of 1 entries



Labeled View

### *Tori The Endless Orgasm.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762082 / 2011-11-18 |
| **Application Title:** | Tori The Endless Orgasm. |
| **Title:** | Tori The Endless Orgasm. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-10-20 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) |
|---|
| Select Download Format    Full Record         Format for Print/Save |
| Enter your email address:                                    Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

# EXHIBIT C

Doe #1

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/14/2012 23:27:23 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/14/2012 23:27:23 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/14/2012 23:27:23 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/14/2012 23:27:23 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 04/14/2012 23:27:23 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 04/14/2012 23:27:23 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 04/14/2012 23:27:23 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/14/2012 23:27:23 |
| Just Married | 07/06/2011 | 03/10/2012 | 04/14/2012 23:27:23 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/14/2012 23:27:23 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/14/2012 23:27:23 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/14/2012 23:27:23 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/14/2012 23:27:23 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/14/2012 23:27:23 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 04/14/2012 23:27:23 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 04/14/2012 23:27:23 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/14/2012 23:27:23 |
| MaryJane Young Love | 08/15/2011 | 11/23/2011 | 04/14/2012 23:27:23 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/14/2012 23:27:23 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/14/2012 23:27:23 |
| Pure Passion | 06/03/2011 | 03/10/2012 | 04/14/2012 23:27:23 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 04/14/2012 23:27:23 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 04/14/2012 23:27:23 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/14/2012 23:27:23 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 04/14/2012 23:27:23 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 04/14/2012 23:27:23 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/14/2012 23:27:23 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/14/2012 23:27:23 |

**Total Statutory Copyright Infringements for Doe #1:  28**

Doe #2

| Title | Date First Pub | Regis Date | Hit Date |
|-------|----------------|------------|----------|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/15/2012 03:01:03 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/15/2012 03:01:03 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/15/2012 03:01:03 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/15/2012 03:01:03 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/15/2012 03:01:03 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/15/2012 03:01:03 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/15/2012 03:01:03 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/15/2012 03:01:03 |
| Just Married | 07/06/2011 | 03/10/2012 | 05/15/2012 03:01:03 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/15/2012 03:01:03 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/15/2012 03:01:03 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/15/2012 03:01:03 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/15/2012 03:01:03 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/15/2012 03:01:03 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/15/2012 03:01:03 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/15/2012 03:01:03 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/15/2012 03:01:03 |
| MaryJane Young Love | 08/15/2011 | 11/23/2011 | 05/15/2012 03:01:03 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/15/2012 03:01:03 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/15/2012 03:01:03 |
| Pure Passion | 06/03/2011 | 03/10/2012 | 05/15/2012 03:01:03 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/15/2012 03:01:03 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/15/2012 03:01:03 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/15/2012 03:01:03 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/15/2012 03:01:03 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/15/2012 03:01:03 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/15/2012 03:01:03 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/15/2012 03:01:03 |

**Total Statutory Copyright Infringements for Doe #2:  28**

Doe #3

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/27/2012 20:17:40 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/27/2012 20:17:40 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/27/2012 20:17:40 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/27/2012 20:17:40 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 04/27/2012 20:17:40 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 04/27/2012 20:17:40 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 04/27/2012 20:17:40 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/27/2012 20:17:40 |
| Just Married | 07/06/2011 | 03/10/2012 | 04/27/2012 20:17:40 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/27/2012 20:17:40 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/27/2012 20:17:40 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/27/2012 20:17:40 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/27/2012 20:17:40 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/27/2012 20:17:40 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 04/27/2012 20:17:40 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 04/27/2012 20:17:40 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/27/2012 20:17:40 |
| MaryJane Young Love | 08/15/2011 | 11/23/2011 | 04/27/2012 20:17:40 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/27/2012 20:17:40 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/27/2012 20:17:40 |
| Pure Passion | 06/03/2011 | 03/10/2012 | 04/27/2012 20:17:40 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 04/27/2012 20:17:40 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 04/27/2012 20:17:40 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/27/2012 20:17:40 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 04/27/2012 20:17:40 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 04/27/2012 20:17:40 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/27/2012 20:17:40 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/27/2012 20:17:40 |

**Total Statutory Copyright Infringements for Doe #3:  28**

Doe #4

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/03/2012 22:49:18 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/03/2012 22:49:18 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/03/2012 22:49:18 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/03/2012 22:49:18 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/03/2012 22:49:18 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/03/2012 22:49:18 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/03/2012 22:49:18 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/03/2012 22:49:18 |
| Just Married | 07/06/2011 | 03/10/2012 | 05/03/2012 22:49:18 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/03/2012 22:49:18 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/03/2012 22:49:18 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/03/2012 22:49:18 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/03/2012 22:49:18 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/03/2012 22:49:18 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/03/2012 22:49:18 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/03/2012 22:49:18 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/03/2012 22:49:18 |
| MaryJane Young Love | 08/15/2011 | 11/23/2011 | 05/03/2012 22:49:18 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/03/2012 22:49:18 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/03/2012 22:49:18 |
| Pure Passion | 06/03/2011 | 03/10/2012 | 05/03/2012 22:49:18 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/03/2012 22:49:18 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/03/2012 22:49:18 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/03/2012 22:49:18 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/03/2012 22:49:18 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/03/2012 22:49:18 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/03/2012 22:49:18 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/03/2012 22:49:18 |

**Total Statutory Copyright Infringements for Doe #4:  28**

Doe #5

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/15/2012 21:31:05 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/15/2012 21:31:05 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/15/2012 21:31:05 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/15/2012 21:31:05 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 03/15/2012 21:31:05 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 03/15/2012 21:31:05 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 03/15/2012 21:31:05 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/15/2012 21:31:05 |
| Just Married | 07/06/2011 | 03/10/2012 | 03/15/2012 21:31:05 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/15/2012 21:31:05 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/15/2012 21:31:05 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/15/2012 21:31:05 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/15/2012 21:31:05 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 03/15/2012 21:31:05 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 03/15/2012 21:31:05 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/15/2012 21:31:05 |
| MaryJane Young Love | 08/15/2011 | 11/23/2011 | 03/15/2012 21:31:05 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/15/2012 21:31:05 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/15/2012 21:31:05 |
| Pure Passion | 06/03/2011 | 03/10/2012 | 03/15/2012 21:31:05 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 03/15/2012 21:31:05 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 03/15/2012 21:31:05 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 03/15/2012 21:31:05 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 03/15/2012 21:31:05 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/15/2012 21:31:05 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/15/2012 21:31:05 |

**Total Statutory Copyright Infringements for Doe #5:  26**

Doe #6

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/31/2012 05:09:05 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/31/2012 05:09:05 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/31/2012 05:09:05 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/31/2012 05:09:05 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 03/31/2012 05:09:05 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 03/31/2012 05:09:05 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 03/31/2012 05:09:05 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/31/2012 05:09:05 |
| Just Married | 07/06/2011 | 03/10/2012 | 03/31/2012 05:09:05 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 03/31/2012 05:09:05 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/31/2012 05:09:05 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/31/2012 05:09:05 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/31/2012 05:09:05 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/31/2012 05:09:05 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 03/31/2012 05:09:05 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 03/31/2012 05:09:05 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/31/2012 05:09:05 |
| MaryJane Young Love | 08/15/2011 | 11/23/2011 | 03/31/2012 05:09:05 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/31/2012 05:09:05 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/31/2012 05:09:05 |
| Pure Passion | 06/03/2011 | 03/10/2012 | 03/31/2012 05:09:05 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 03/31/2012 05:09:05 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 03/31/2012 05:09:05 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 03/31/2012 05:09:05 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 03/31/2012 05:09:05 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 03/31/2012 05:09:05 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/31/2012 05:09:05 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/31/2012 05:09:05 |

**Total Statutory Copyright Infringements for Doe #6:  28**

Doe #7

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/21/2012 00:21:30 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/21/2012 00:21:30 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/21/2012 00:21:30 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/21/2012 00:21:30 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 03/21/2012 00:21:30 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 03/21/2012 00:21:30 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 03/21/2012 00:21:30 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/21/2012 00:21:30 |
| Just Married | 07/06/2011 | 03/10/2012 | 03/21/2012 00:21:30 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 03/21/2012 00:21:30 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/21/2012 00:21:30 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/21/2012 00:21:30 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/21/2012 00:21:30 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/21/2012 00:21:30 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 03/21/2012 00:21:30 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 03/21/2012 00:21:30 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/21/2012 00:21:30 |
| MaryJane Young Love | 08/15/2011 | 11/23/2011 | 03/21/2012 00:21:30 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/21/2012 00:21:30 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/21/2012 00:21:30 |
| Pure Passion | 06/03/2011 | 03/10/2012 | 03/21/2012 00:21:30 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 03/21/2012 00:21:30 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 03/21/2012 00:21:30 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 03/21/2012 00:21:30 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 03/21/2012 00:21:30 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/21/2012 00:21:30 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/21/2012 00:21:30 |

**Total Statutory Copyright Infringements for Doe #7:  27**

Doe #8

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/10/2012 00:00:35 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/10/2012 00:00:35 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/10/2012 00:00:35 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/10/2012 00:00:35 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/10/2012 00:00:35 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/10/2012 00:00:35 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/10/2012 00:00:35 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/10/2012 00:00:35 |
| Just Married | 07/06/2011 | 03/10/2012 | 05/10/2012 00:00:35 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/10/2012 00:00:35 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/10/2012 00:00:35 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/10/2012 00:00:35 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/10/2012 00:00:35 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/10/2012 00:00:35 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/10/2012 00:00:35 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/10/2012 00:00:35 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/10/2012 00:00:35 |
| MaryJane Young Love | 08/15/2011 | 11/23/2011 | 05/10/2012 00:00:35 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/10/2012 00:00:35 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/10/2012 00:00:35 |
| Pure Passion | 06/03/2011 | 03/10/2012 | 05/10/2012 00:00:35 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/10/2012 00:00:35 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/10/2012 00:00:35 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/10/2012 00:00:35 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/10/2012 00:00:35 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/10/2012 00:00:35 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/10/2012 00:00:35 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/10/2012 00:00:35 |

**Total Statutory Copyright Infringements for Doe #8:  28**

Doe #9

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/10/2012 14:02:57 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/10/2012 14:02:57 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/10/2012 14:02:57 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/10/2012 14:02:57 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 04/10/2012 14:02:57 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 04/10/2012 14:02:57 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 04/10/2012 14:02:57 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/10/2012 14:02:57 |
| Just Married | 07/06/2011 | 03/10/2012 | 04/10/2012 14:02:57 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/10/2012 14:02:57 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/10/2012 14:02:57 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/10/2012 14:02:57 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/10/2012 14:02:57 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/10/2012 14:02:57 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 04/10/2012 14:02:57 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 04/10/2012 14:02:57 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/10/2012 14:02:57 |
| MaryJane Young Love | 08/15/2011 | 11/23/2011 | 04/10/2012 14:02:57 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/10/2012 14:02:57 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/10/2012 14:02:57 |
| Pure Passion | 06/03/2011 | 03/10/2012 | 04/10/2012 14:02:57 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 04/10/2012 14:02:57 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 04/10/2012 14:02:57 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/10/2012 14:02:57 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 04/10/2012 14:02:57 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 04/10/2012 14:02:57 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/10/2012 14:02:57 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/10/2012 14:02:57 |

**Total Statutory Copyright Infringements for Doe #9:  28**

Doe #10

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/16/2012 08:38:27 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/16/2012 08:38:27 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/16/2012 08:38:27 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/16/2012 08:38:27 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/16/2012 08:38:27 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/16/2012 08:38:27 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/16/2012 08:38:27 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/16/2012 08:38:27 |
| Just Married | 07/06/2011 | 03/10/2012 | 05/16/2012 08:38:27 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/16/2012 08:38:27 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/16/2012 08:38:27 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/16/2012 08:38:27 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/16/2012 08:38:27 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/16/2012 08:38:27 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/16/2012 08:38:27 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/16/2012 08:38:27 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/16/2012 08:38:27 |
| MaryJane Young Love | 08/15/2011 | 11/23/2011 | 05/16/2012 08:38:27 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/16/2012 08:38:27 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/16/2012 08:38:27 |
| Pure Passion | 06/03/2011 | 03/10/2012 | 05/16/2012 08:38:27 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/16/2012 08:38:27 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/16/2012 08:38:27 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/16/2012 08:38:27 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/16/2012 08:38:27 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/16/2012 08:38:27 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/16/2012 08:38:27 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/16/2012 08:38:27 |

**Total Statutory Copyright Infringements for Doe #10:  28**

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

**NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY**

This case has been assigned to District Judge Margaret M. Morrow and the assigned discovery Magistrate Judge is Suzanne H. Segal.

The case number on all documents filed with the Court should read as follows:

## CV12- 4649 MMM (SSx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

=========================================================================

**NOTICE TO COUNSEL**

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| [X] Western Division | [ ] Southern Division | [ ] Eastern Division |
|---|---|---|
| 312 N. Spring St., Rm. G-8 | 411 West Fourth St., Rm. 1-053 | 3470 Twelfth St., Rm. 134 |
| Los Angeles, CA 90012 | Santa Ana, CA 92701-4516 | Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.